UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF VIRGINIA

RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | § | |
| INTELLIBOT, LLC | § | Case No.  03-38168-KLP |
| | § | |
| Debtor(s) | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Roy M. Terry Jr., Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $356,812.58 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $491,869.36 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $590,915.98 | |

3) Total gross receipts of $1,082,785.34 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,082,785.34 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $2,445,782.79 | $426,386.77 | $426,386.77 |
| PRIORITY CLAIMS CHAPTER 7 ADMIN. FEES AND CHARGES(from **Exhibit 4** ) | NA | $801,604.74 | $442,877.64 | $442,877.64 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $148,038.34 | $148,038.34 | $148,038.34 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $414,968.00 | $205,947.69 | $65,482.59 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $0.00 | $3,543,583.02 | $2,968,441.03 | $0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $7,353,976.89 | $4,191,691.47 | $1,082,785.34 |

4) This case was originally filed under chapter 11 on 08/21/2003, and it was converted to chapter 7 on 03/05/2004. The case was pending for 163 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated : ____03/07/2017____    By : ___/s/ Roy M. Terry Jr.___

Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE 1 | AMOUNT RECEIVED |
|---|---|---|
| PRINCIPAL ON PURCHASE MONEY OBLIGATION | 1221-000 | $1,880.00 |
| INTEREST ON DEFERRED MONEY OBLIGATION | 1221-000 | $17,018.35 |
| PRINCIPAL ON PURCHASE MONEY OBLIGATION | 1229-000 | $620,000.00 |
| WACHOVIA ACCT,#2020011566 | 1229-000 | $4,552.78 |
| CHAPTER 11 ACCOUNT | 1229-000 | $407,301.26 |
| INTEREST ON DEFERRED MONEY OBLIGATION | 1229-000 | $10,662.29 |
| WACHOVIA ACCT,#200020542083 | 1229-000 | $3,251.33 |
| Post-Petition Interest Deposits | 1270-000 | $18,119.33 |
| **TOTAL GROSS RECEIPTS** | | $1,082,785.34 |

1The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00000 | CITY OF RICHMOND | 4210-000 | NA | $482.67 | $0.00 | $0.00 |
| 00003 | FUNBOT. LLC | 4210-000 | NA | $978,902.92 | $0.00 | $0.00 |
| 00006 | HUNTON & WILLIAMS | 4220-000 | NA | $319,198.60 | $0.00 | $0.00 |
| 00010 | I B GROUP, L.L.C. | 4210-000 | NA | $820,000.00 | $426,386.77 | $426,386.77 |
| 00010 | JAMES L. PERKINS, JR. | 4220-000 | NA | $8,000.00 | $0.00 | $0.00 |
| 00011 | HUNTON & WILLIAMS | 4220-000 | NA | $319,198.60 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $2,445,782.79 | $426,386.77 | $426,386.77 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Roy Terry | 2100-000 | NA | $55,733.56 | $55,733.56 | $55,733.56 |
| Roy Terry | 2200-00 | NA | $814.03 | $814.03 | $814.03 |
| MARCUS, SANTURO & KOZAK, PC | 3701-000 | NA | $3,874.60 | $3,874.60 | $3,874.60 |
| MARCUS, SANTURO & KOZAK, PC | 3701-000 | NA | $715.97 | $715.97 | $715.97 |
| HUNTON & WILLIAMS | 2990-000 | NA | $319,198.60 | $0.00 | $0.00 |
| OFFICE OF THE U.S. TRUSTEE <B> | 2950-000 | NA | $250.00 | $250.00 | $250.00 |
| TAVENNER & BERAN, PLC <B> | 3210-000 | NA | $39,528.50 | $0.00 | $0.00 |
| MARCUS, SANTURO & KOZAK, PC | 3701-000 | NA | $78,091.90 | $78,091.90 | $78,091.90 |
| MARCUS, SANTURO & KOZAK, PC | 3702-000 | NA | $2,092.87 | $2,092.87 | $2,092.87 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | $610.90 | $610.90 | $610.90 |
| HUNTON & WILLIAMS | 2990-000 | NA | $159,599.30 | $159,599.30 | $159,599.30 |
| INSURANCE PARTNERS AGENCY, INC | 2300-000 | NA | $482.40 | $482.40 | $482.40 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $881.92 | $881.92 | $881.92 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $818.57 | $818.57 | $818.57 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $537.64 | $537.64 | $537.64 |
| MRSC INSURANCE PARTNERS, LLC | 2300-000 | NA | $420.21 | $420.21 | $420.21 |
| MRSC INSURANCE PARTNERS, LLC | 2300-000 | NA | $393.59 | $393.59 | $393.59 |
| MRSC INSURANCE PARTNERS, LLC | 2300-000 | NA | $455.80 | $455.80 | $455.80 |
| MRSC INSURANCE PARTNERS, LLC | 2300-000 | NA | $371.10 | $371.10 | $371.10 |
| BARRY STRICKLAND | 3410-000 | NA | $5,841.46 | $5,841.46 | $5,841.46 |
| BARRY STRICKLAND | 3420-000 | NA | $2.20 | $2.20 | $2.20 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | $3,755.89 | $3,755.89 | $3,755.89 |
| KEITER, STEPHENS, HURST, GARY & | 2990-000 | NA | $375.00 | $375.00 | $375.00 |
| PENTA Advisory Services, LLC | 3410-000 | NA | $106,955.00 | $106,955.00 | $106,955.00 |
| PENTA Advisory Services, LLC | 3420-000 | NA | $6,908.93 | $6,908.93 | $6,908.93 |
| UNION BANK | 2600-000 | NA | $11,342.10 | $11,342.10 | $11,342.10 |
| VIRGINIA HERITAGE BANK | 2600-000 | NA | $1,552.70 | $1,552.70 | $1,552.70 |

| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | NA | $801,604.74 | $442,877.64 | $442,877.64 |
| --- | --- | --- | --- | --- |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- |
| TAVENNER & BERAN | 6700-000 | NA | $37,432.50 | $37,432.50 | $37,432.50 |
| TAVENNER & BERAN | 6710-000 | NA | $2,096.00 | $2,096.00 | $2,096.00 |
| DEPARTMENT OF THE TREASURY | 6810-000 | NA | $108,509.84 | $108,509.84 | $108,509.84 |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $148,038.34 | $148,038.34 | $148,038.34 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
| --- | --- | --- | --- | --- | --- | --- |
| 000023A | JOHN SIEVILA | 5300-000 | NA | $27,693.28 | $2,866.72 | $2,866.72 |
| 000041B | W.J. KITCHEN | 5300-000 | NA | $4,650.00 | $2,724.89 | $2,724.89 |
| 000042 | MR. T.J. BALLOS JR. | 5200-000 | NA | $40,000.00 | $0.00 | $0.00 |
| 000046B | IRS | 5800-000 | NA | $249,747.43 | $167,914.37 | $37,880.13 |
| 000058A | EDWARD E. RALSTON III | 5300-000 | NA | $23,032.19 | $2,724.89 | $2,724.89 |
| 000068 | TN DEPT. OF LABOR & | 5200-000 | NA | $616.65 | $616.65 | $139.11 |
| 000069 | ARIZONA DEPARTMENT OF | 5800-000 | NA | $8,000.00 | $0.00 | $0.00 |
| 000071B | VIRGINIA DEPT. OF TAXATION | 5800-000 | NA | $10,099.99 | $10,099.99 | $2,278.48 |
| 000079 | HARVEY DAY | 5300-000 | NA | $700.00 | $504.00 | $504.00 |
| 000087A | ROBERT DAY | 5300-000 | NA | $15,300.00 | $2,866.72 | $2,866.72 |
| 000095 | JOHN SIEVILA | 5300-000 | NA | $22,365.72 | $2,866.72 | $2,866.72 |
| 000117B | STATE OF FLORIDA - DEPT. OF | 5800-000 | NA | $2,752.82 | $2,752.82 | $621.01 |
| auto | Arizona Department of Revenue | 5400-000 | NA | $70.96 | $70.96 | $70.96 |
| auto | Arizona Department of Revenue | 5400-000 | NA | $376.65 | $376.65 | $376.65 |
| Auto | IRS | 5400-000 | NA | $542.90 | $542.90 | $542.90 |
| Auto | IRS | 5400-000 | NA | $8,484.65 | $8,484.65 | $8,484.65 |
| auto | Virginia Dept of Taxation | 5400-000 | NA | $534.76 | $534.76 | $534.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $414,968.00 | $205,947.69 | $65,482.59 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00023B | SIEVILA, JOHN | 7100-000 | NA | $23,043.28 | $23,043.28 | $0.00 |
| 000118 | 911B, DES UNEMPLOYMENT TAX | 7100-000 | NA | $189.00 | $189.00 | $0.00 |
| 000117A | STATE OF FLORIDA - DEPT. OF | 7200-000 | NA | $175.00 | $175.00 | $0.00 |
| 000116 | JOHN T. TAYLOR | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 000115 | STEPHEN K. STOREY | 7100-000 | NA | $12,215.49 | $0.00 | $0.00 |
| 000114 | JAMES GOODHOW | 7200-000 | NA | $42,823.54 | $42,823.54 | $0.00 |
| 000112 | MR. JAMES M. STOREY | 7100-000 | NA | $24,776.24 | $0.00 | $0.00 |
| 000111 | STEPHEN ANDERSON STOREY | 7100-000 | NA | $387,246.00 | $387,246.00 | $0.00 |
| 000110 | LAZELLE A. GROTHE | 7100-000 | NA | $85,000.00 | $0.00 | $0.00 |
| 000108 | MR. PAUL FULTON | 7100-000 | NA | $96,000.00 | $96,000.00 | $0.00 |
| 000107 | 800 WEST LEIGH STREET, LLC | 7100-000 | NA | $202,024.73 | $202,024.73 | $0.00 |
| 000106 | MATTHEW MALLORY | 7100-000 | NA | $891.31 | $891.31 | $0.00 |
| 000104 | MR. JAMES L. PERKINS | 7100-000 | NA | $24,000.00 | $10,000.00 | $0.00 |
| 000102 | ANTHEM HEALTHKEEPERS | 7100-000 | NA | $10,492.61 | $10,492.61 | $0.00 |
| 000101 | MR. JOHN COLE GAYLE, JR. | 7100-000 | NA | $24,000.00 | $24,000.00 | $0.00 |
| 000100 | ANTHEM HEALTHKEEPERS | 7100-000 | NA | $17,049.37 | $17,049.37 | $0.00 |
| 000099 | RACE ENTERPRISE, INC | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 000098 | RACE ENTERPRISE, INC | 7100-000 | NA | $13,447.46 | $13,447.46 | $0.00 |
| 000097 | RICHMOND DEPT. OF PUBLIC | 7100-000 | NA | $4,659.79 | $0.00 | $0.00 |
| 000096 | CURT D. ANGSTADT | 7100-000 | NA | $55,823.82 | $0.00 | $0.00 |
| 000094 | STONY POINT CAPITAL | 7100-000 | NA | $25,500.00 | $25,500.00 | $0.00 |
| 000093 | PARKER, POLLARD & BROWN | 7100-000 | NA | $935.00 | $935.00 | $0.00 |
| 000092 | PARKER, POLLARD & BROWN | 7100-000 | NA | $1,376.81 | $1,376.81 | $0.00 |
| 000091 | PARKER, POLLARD & BROWN | 7100-000 | NA | $1,438.79 | $1,438.79 | $0.00 |
| 000090 | PARKER, POLLARD & BROWN | 7100-000 | NA | $865.00 | $865.00 | $0.00 |
| 000089 | PARKER, POLLARD & BROWN | 7100-000 | NA | $1,701.00 | $1,701.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000088 | AVERITT EXPRESS, INC. | 7100-000 | NA | $785.43 | $785.43 | $0.00 |
| 000087B | DAY, ROBERT | 7100-000 | NA | $10,650.00 | $10,650.00 | $0.00 |
| 000086 | SHUR-FLO | 7100-000 | NA | $806.73 | $806.73 | $0.00 |
| 000085 | MR. CONSTANCE | 7100-000 | NA | $96,000.00 | $96,000.00 | $0.00 |
| 000084 | EAHEART INDUSTRIAL SERVICE | 7100-000 | NA | $588.34 | $334.40 | $0.00 |
| 000083 | SKYLINE DISPLAYS | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 000082 | CUSTOM METAL FAB., INC. | 7100-000 | NA | $17,472.05 | $0.00 | $0.00 |
| 000081 | KEVIN T. LETT | 7100-000 | NA | $407.38 | $407.38 | $0.00 |
| 000080 | TAYLOR MADE FOR YOU, INC. | 7100-000 | NA | $146.22 | $146.22 | $0.00 |
| 000078 | PROTOTECH ENGINEERING | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 000077 | DIGI-KEY CORPORATION | 7100-000 | NA | $852.90 | $852.90 | $0.00 |
| 000076 | DIGITONE GRAPHICS | 7100-000 | NA | $1,206.00 | $1,206.00 | $0.00 |
| 000075 | KEITER,STEPHENS,HURST, | 7100-000 | NA | $28,386.37 | $28,386.37 | $0.00 |
| 000074 | BECKER & ELLINGTON | 7100-000 | NA | $1,595.95 | $0.00 | $0.00 |
| 000073 | RICHMOND PRINTING SERVICE | 7100-000 | NA | $1,348.05 | $1,348.05 | $0.00 |
| 000071A | VIRGINIA DEPT. OF TAXATION | 7100-000 | NA | $2,668.25 | $2,668.25 | $0.00 |
| 000070 | ARIZONA DEPARTMENT OF | 7100-000 | NA | $1,048.21 | $1,048.21 | $0.00 |
| 000067B | NILFISK-ADVANCE | 7100-000 | NA | $58,450.00 | $79,725.35 | $0.00 |
| 000067A | NILFISK-ADVANCE | 7100-000 | NA | $70,725.35 | $70,725.35 | $0.00 |
| 000066 | ELPIDIO LIN-JUSTINIANO | 7100-000 | NA | $7,426.65 | $7,426.65 | $0.00 |
| 000065 | WEB FINANCIALENTERPRISES LLC | 7100-000 | NA | $19,000.00 | $19,000.00 | $0.00 |
| 000064 | MR. JAMES GOODNOW II | 7100-000 | NA | $42,823.54 | $42,823.54 | $0.00 |
| 000063 | STEPHEN KEENE STOREY | 7100-000 | NA | $12,215.49 | $12,215.49 | $0.00 |
| 000062 | STEPHEN ANDERSON STOREY | 7100-000 | NA | $285,897.77 | $0.00 | $0.00 |
| 000061 | LAZELLE A. GROTHE | 7100-000 | NA | $85,000.00 | $85,000.00 | $0.00 |
| 000059 | HRH OF VIRGINIA-RICHMOND | 7100-000 | NA | $11,427.00 | $11,427.00 | $0.00 |
| 000058B | RALSTON III, EDWARD E. | 7100-000 | NA | $18,382.19 | $18,382.19 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000057 | CONTROLS PLUS USA INC. | 7100-000 | NA | $5,261.47 | $5,261.47 | $0.00 |
| 000056 | GREG BALTUS | 7100-000 | NA | $19,907.68 | $19,907.68 | $0.00 |
| 000055 | CURT D. ANGSTADT | 7100-000 | NA | $55,823.82 | $55,823.82 | $0.00 |
| 000054 | DAVID KEWER | 7100-000 | NA | $169,955.05 | $169,955.05 | $0.00 |
| 000053 | WILLCOX & SAVAGE, P.C. | 7100-000 | NA | $76,320.34 | $76,320.34 | $0.00 |
| 000052 | ANTHEM BLUE CROSS AND BLUE | 7100-000 | NA | $3,836.96 | $3,836.96 | $0.00 |
| 000051 | ANTHEM HEALTHKEEPERS | 7100-000 | NA | $6,277.96 | $0.00 | $0.00 |
| 000050 | CARNEGIE MELLON UNIVERSITY | 7100-000 | NA | $346,378.58 | $346,378.58 | $0.00 |
| 000049 | JOHN BUTTERWORTH | 7100-000 | NA | $75,156.00 | $0.00 | $0.00 |
| 000048 | VERIZON WIRELESS | 7100-000 | NA | $10,740.46 | $10,740.46 | $0.00 |
| 000047 | KA MANAGEMENT | 7100-000 | NA | $6,973.00 | $6,973.00 | $0.00 |
| 000046A | IRS | 7100-000 | NA | $34,479.33 | $74,713.51 | $0.00 |
| 000045 | THE RECOV AR GROUP | 7100-000 | NA | $3,622.51 | $3,622.51 | $0.00 |
| 000044 | UNITED PARCEL SERVICE | 7100-000 | NA | $3,622.31 | $0.00 | $0.00 |
| 000043 | BALLOS PRECISION MACHINE | 7100-000 | NA | $11,662.90 | $11,662.90 | $0.00 |
| 000041A | W. J. KITCHEN | 7100-000 | NA | $19,785.25 | $19,785.25 | $0.00 |
| 000040 | PITNEY BOWES CREDIT CORP. | 7100-000 | NA | $1,322.75 | $1,322.75 | $0.00 |
| 000038 | TRIANGLE RENT A CAR, INC. | 7100-000 | NA | $918.08 | $918.08 | $0.00 |
| 000037 | HENRY R. POLLARD | 7100-000 | NA | $6,316.60 | $6,316.60 | $0.00 |
| 000036 | VERIZON-VA | 7100-000 | NA | $8,924.67 | $8,924.67 | $0.00 |
| 000035 | OVERNITE TRANSPORATION | 7100-000 | NA | $686.15 | $686.15 | $0.00 |
| 000034 | DAVID MCCALL | 7100-000 | NA | $1,303.41 | $1,303.41 | $0.00 |
| 000033 | EVANS, JOHN M. | 7100-000 | NA | $18,829.08 | $18,829.08 | $0.00 |
| 000032 | ALAN LINGERFELT | 7100-000 | NA | $584,352.27 | $584,352.27 | $0.00 |
| 000031 | ALAN LINGERFELT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000030 | PAMELA HAYNES | 7100-000 | NA | $3,495.98 | $3,495.98 | $0.00 |
| 000029 | ERICK FOWLKES | 7100-000 | NA | $1,987.85 | $1,987.85 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000028 | USRY, INC | 7100-000 | NA | $1,955.00 | $1,955.00 | $0.00 |
| 000027 | BECKER & ELLINGTON | 7100-000 | NA | $1,595.95 | $1,595.95 | $0.00 |
| 000026 | MR. JOHN A. UMLAUF | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000025 | LAURIE WATTS | 7100-000 | NA | $275.10 | $275.10 | $0.00 |
| 000024 | MR. SCOTT LUNGER | 7100-000 | NA | $70,725.35 | $70,725.35 | $0.00 |
| 000023B | SIEVILA, JOHN | 7100-000 | NA | $23,043.28 | $23,043.28 | $0.00 |
| 000022 | AVERITT EXPRESS, INC. | 7100-000 | NA | $785.43 | $0.00 | $0.00 |
| 000021 | EAST PENN MANUFACTURING | 7100-000 | NA | $11,411.93 | $0.00 | $0.00 |
| 000020 | ARS CONSULTING INC. | 7100-000 | NA | $5,600.00 | $5,600.00 | $0.00 |
| 000019 | CORPORATE EXPRESS | 7100-000 | NA | $842.23 | $842.23 | $0.00 |
| 000018 | CUSTOM METAL FAB., INC. | 7100-000 | NA | $17,472.05 | $17,472.05 | $0.00 |
| 000017 | STUFFY'S SUBS | 7100-000 | NA | $349.11 | $209.17 | $0.00 |
| 000016 | BEHLEN ENGINEERED PLASTICS | 7100-000 | NA | $3,174.79 | $3,174.79 | $0.00 |
| 000015 | MR. JAMES HAZELRIGS | 7100-000 | NA | $8,000.00 | $0.00 | $0.00 |
| 000014 | DEPT OF PUBLIC UTILITIES | 7100-000 | NA | $2,620.22 | $2,620.22 | $0.00 |
| 000013 | MR. REIMAN MCNAMARA JR. | 7100-000 | NA | $12,000.00 | $0.00 | $0.00 |
| 000012 | ROBERT DAY | 7100-000 | NA | $12,210.00 | $0.00 | $0.00 |
| 000011 | STEVE T. NARDO | 7100-000 | NA | $32,182.53 | $32,182.53 | $0.00 |
| 000010 | PROTOTECH ENGINEERING | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| 000009 | PAY-BEN SOLUTIONS, LC | 7100-000 | NA | $3,674.50 | $3,674.50 | $0.00 |
| 000008 | EAST PENN MANUFACTURING | 7100-000 | NA | $11,080.46 | $11,080.46 | $0.00 |
| 000007 | AZTEC WORLD TRAVEL | 7100-000 | NA | $912.50 | $912.50 | $0.00 |
| 000006 | SKYLINE DISPLAYS | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 000005 | BROCK ENTERPRISES | 7100-000 | NA | $2,843.79 | $2,843.79 | $0.00 |
| 000004 | DIGI-KEY CORPORATION | 7100-000 | NA | $852.90 | $0.00 | $0.00 |
| 000002 | FLO-PAC | 7100-000 | NA | $757.11 | $757.11 | $0.00 |
| 000001 | NATIONAL SEAL WORKS | 7100-000 | NA | $294.22 | $294.22 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $0.00 | $3,543,583.02 | $2,968,441.03 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **03-38168**
Case Name:  **INTELLIBOT, LLC**

Judge:  **Keith L. Phillips**

Trustee Name:  **Roy M. Terry Jr.**
Date Filed (f) or Converted (c):  **03/05/2004 (c)**
341(a) Meeting Date:  **04/12/2004**
Claims Bar Date:  **06/11/2004**

For Period Ending:  **03/07/2017**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | BANK OF RICHMOND(HELDVIA GARNISHMENT) | 41,202.08 | 41,202.08 | | 0.00 | FA |
| 2. | MELLIMIUM BANK | 3,647.14 | 3,647.14 | | 0.00 | FA |
| 3. | SECURITY DEPOSITS | 6,162.68 | 6,162.68 | | 0.00 | FA |
| 4. | ACCCOUNTS R | 42,636.92 | 42,636.92 | | 0.00 | FA |
| 5. | LICENSES,FRANCHISES & INTANGIBLES | 169,855.76 | 169,855.76 | | 0.00 | FA |
| 6. | 2 TRAILERS | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 7. | PROPERTY HELD BY FORMER LANDLORD | 15,000.00 | 0.00 | | 0.00 | FA |
| 8. | Inventory | 56,780.00 | 0.00 | | 0.00 | FA |
| 9. | CHAPTER 11 ACCOUNT (u) | 407,301.26 | 407,301.26 | | 407,301.26 | FA |
| 10. | WACHOVIA ACCT,#2020011566 (u) | Unknown | 4,552.78 | | 4,552.78 | FA |
| 11. | INTEREST ON DEFERRED MONEY OBLIGATION (u) | 0.00 | 27,680.64 | | 27,680.64 | FA |
| 12. | WACHOVIA ACCT,#200020542083 (u) | 3,251.33 | 3,251.33 | | 3,251.33 | FA |
| 13. | PRINCIPAL ON PURCHASE MONEY OBLIGATION (u) | 250,000.00 | 621,880.00 | | 621,880.00 | FA |
| 14. | MACHINERY/ | 19,528.00 | 0.00 | | 0.00 | FA |
| 15. | Turn over of funds received from prior Trustee (u) | 0.00 | 521,960.00 | | 0.00 | FA |
| INT. | Post-Petition Interest Deposits (u) | Unknown | NA | | 18,119.33 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **03-38168**

Case Name: **INTELLIBOT, LLC**

Judge: **Keith L. Phillips**

Trustee Name: **Roy M. Terry Jr.**
Date Filed (f) or Converted (c): **03/05/2004 (c)**
341(a) Meeting Date: **04/12/2004**

For Period Ending: **03/07/2017**

Claims Bar Date: **06/11/2004**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| | | | | | Gross Value of Remaining Assets |
| **TOTALS (Excluding Unknown Values)** | 1,017,365.17 | 1,852,130.59 | | 1,082,785.34 | 0.00 |

Re Prop. #2  $0.00 balance at Conversion to Chapter 7
Re Prop. #4  SCHEDULE B 15, 3 PAGES OF RECEIVABLES, SOME ARE AGED AND/OR NON MARKETABLE.   LIEN BY IB GROUP IN ?
Re Prop. #5  BOOK VALUE
Re Prop. #6  DISPOSED OF PRIOR TO CONVERSION TO CHAPTER 7
Re Prop. #7  FORKLIFT, ROBOT MUSEUM, SHELVING, MILL, LATHE, SAWS, TRACK LIGHTING, MINI BLINDS, PARTS, BENCHES, CONFERENCE TOOLS
Re Prop. #8  14 PAGES OF SMALL ITEMS, LIEN IN ? BY IB GROUP
Re Prop. #14  MACHINERY WAS SOLD PRIOR TO CHAPTER 7

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

THE TRUSTEE EMPLOYED COUNSEL IN THIS CASE, A CONVERTED CASE.   FUNDS HAVE BEEN TRANSFERRED AND SECURED.  THE TRUSTEE IS INVESTIGATING ADDITIONAL POSSIBLE ASSETS INCLUDING AVOIDANCE ACTIONS.  THE TRUSTEE IS REVIEWING THE VALIDITY AND EXTENT OF SECURED CLAIMS OF IB GROUP AND OF THE SECURED CLAIM OF HUNTON AND WILLIAMS.
7/05  THE TRUSTEE FILED A COMPLAINT AGAINST IB GROUP TO DETERMINE THE VALIDITY AND EXTENT AND PRIORITY OF ITS SECURED CLAIM.  THE TRUSTEE ALLEGED THAT THE IB GROUP DID NOT HAVE A VALID SECURITY INTERERST IN THE REMAINING PROCEEDS FROM THE PRE-CONVERSION SALE OF THE DEBTOR'S ASSETS.   THE TRUSTEE WAS ABLE TO RESOLVE THE DISPUTE BY RECOVERING FOR THE BENEFIT OF THE ESTATE 50% OF THE SECURED CLAIM.   THE SETTLEMENT HAS BEEN APPROVED BY THE BANKRUPTCY COURT AND THE TRUSTEE IS HOLDING THE PROCEEDS FOR THE BENEFIT OF THE ESTATE'S CREDITORS.   THE TRUSTEE CONTINUES TO INVESTIGATE THE SECURED CLAIM OF HUNTON AND WILLIAMS.

January 30, 2007, 07:09 pm   I have inherited this case from Judge Huennekens.  The primary issue remaining is resolution of the attorney's lien claim asserted by Hunton & Williams.  I have met with Lynn Tavenner, counsel to the estate, about this, and we are currently working to schedule a meeting with Hunton.  The thought is that the claim can be settled minimally.  Also, I have met with the estate's accountant re: tax returns and  the accountant's substantial fee app.  I presently have counsel reviewing the fee app, given her history in the case.  I have also spoken with numerous interested creditors.  It is important to close this case out as quickly as possible.

January 13, 2008, 05:13 pm   Lynn Tavenner and I have had a conference call with Hunton Williams, which has claimed that the patent at issue was held in pledge by the firm,and then delivered to the trustee for sale upon agreement that the firm's lien would attach to the proceeds.  We researched the file documents related to the asset sale, and believe Hunton's statement to be true.  But, this still begs the question as to whether Hunton is entitled to the security interest claimed.  Ms. Tavenner and I have agreed to schedule a further meeting with Hunton in an attempt to resolve.  This may well go to hearing, in which event we will move it along and get something set.

January 29, 2009, Estate is represented by Lynn Tavenner.  Her involvement is needed to resolve Hunton Williams administrative claim.  Will resolve and proceed to TFR by 12/31/09.

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: 03-38168

Case Name: INTELLIBOT, LLC

Judge: Keith L. Phillips

Trustee Name: Roy M. Terry Jr.

Date Filed (f) or Converted (c): 03/05/2004 (c)

341(a) Meeting Date: 04/12/2004

For Period Ending: 03/07/2017

Claims Bar Date: 06/11/2004

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

January 24, 2010, 05:15 pm   The case posture unfortunately remains the same.  Closing this case  out is a priority.  Ms Tavenner agrees that we need to schedule a hearing on the Hunton Williams administrative claim.  I had Ms. Gunn prepare a memo on the legal issue involved, which memo  has been provided to Ms. Tavenner.  We have discussed the case most recently on January 15, and I will coordinate a further meeting asap to get this done.

January 23, 2011, 03:30 pm   Ms. Tavenner, counsel for estate, is to file motion to determine secured claim of Hunton Williams.  My understanding is that motion is in draft.  I have met with her about status in last several months, and Mr. VanArsdate has also spoken with her.  Will push to get this done, as we can quickly go to TFR once this claim is dealt with.

January 30, 2012, 07:19 pm   Ms.Tavenner advises that she is preparing to file and notice a motion to resolve the secured claim of Hunton Williams to the estate's assets.  Continuing to follow up with her.

January 29, 2013- The problem that  has held us up so long in this inherited case is finally resolved.  Hunton Williams was claiming secured status in all estate funds.  With the assistance of counsel, I reached a settlement which paid Hunton Williams half of estate proceeds net of administrative expenses in full satisfaction of its claim.  An order entered during the Chapter 11 phase of this case facilitated the settlement through Hunton amending its secured proof of claim to match the settlement amount.  The US Trustee blessed both the settlement amount and method in advance.  A condition of Hunton's agreement to the settlement was payment by December 31, 2012.  This was accomplished.  I am now reviewing the large number of claims in the case, and a claims objection should be filed within 30 days.  Prior to TFR, I will also make certain no further tax return is needed.

January 19, 2014, 06:31 pm   The review of claims in this case was a major project, but has been completed and a claims objection motion has been filed with objections to approximately 50 claims.  While the notice period is running on the claims objections, I am checking on whether a further tax return is needed.  In performing the claims review, I was able to confirm the amount owed to the IRS, and did not object to the IRS priority claim.  As a result, the IRS will receive the remaining funds after the trustee's commission and any other administratives are paid.

January 18, 2015, 05:16 pm   Second objection to claims has been filed, and the notice period is running.  Court is reviewing claim objections closely.  Despite considerable care taken with the objections, amendments may be required.  IRS has filed two amended claims in response to the second objection, with which I am in agreement.  I have agreed with the IRS representative and US Attorney involved to withdraw the objections as to IRS claims through the order at the conclusion of the notice period.  The IRS will have an allowed Chapter 11 administrative expense that will take a substantial part of the estate's distribution after payment of Chapter 7 administrative expenses..  The priority wage claims of former employees will take the rest.  I went back to the accountant hired in this estate by the original trustee, and was advised that additional returns are required.  Where has that accountant been?  I am considering switch to Barry Strickland to complete any needed tax filings, in order to expedite the closing of this estate.

January 26, 2016, 10:43 am   Claims are done.  Estate's accountant was consulted on whether any additional tax return was required.  Additional returns are technically required, but no tax would be due and the administrative cost is unnecessary.  I contacted the US Attorney representing the IRS, and the IRS agrees to waiving the requirement for additional returns if the court will enter an order waiving the requirement.  I have filed a motion for waiver with 14 days notice.  When the notice period runs, I expect the US Attorney will endorse as not objecting.  With that order entered, we will file the TFR.

February 05, 2016, 12:29 pm   High bid at yesterday's auction of 15 townhomes was $1,032,000, with a 10% buyer's premium added to that amount.  If we accpet the contract (which is slightly below the reserve), Motley's will hold the deposit because the townhomes are owned through an LLC of which the estate holds only a 50% interest.  The co-owner wants the auctioneer to hold the deposit.

February 07, 2016, 05:15 pm   The notice period has run on the motion to waive further tax returns.  No objection filed, and I am anticipating that the IRS will file an actual consent to the motion.  I have received an inquiry from the Arizona

Exhibit 8

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **03-38168**
Case Name:  **INTELLIBOT, LLC**

Judge:  **Keith L. Phillips**

Trustee Name:  **Roy M. Terry Jr.**
Date Filed (f) or Converted (c):  **03/05/2004 (c)**
341(a) Meeting Date:  **04/12/2004**
Claims Bar Date:  **06/11/2004**

For Period Ending:  **03/07/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

taxing authority, which has to be a pre-petition or at least pre-conversion obligation.  I will follow up to ensure this motion does not concern them.  Upon approval of the motion, TFR can be filed.

July 27, 2016, 07:31 pm  An initial TFR was returned for revisions, and all could be easily made with the exception of treatment of 5 wage claims.  Never dealt with wage claims before, but now do understand them.  I also employed Strickland and Company to assist with the necessary withholding computations and allowances.  Several of the wage claimants had not provided social security numbers, and those numbers have been obtained.  One claimant had passed away, and we have determined how to handle with holdings as to that claimant.  Today we filed the accountant's fee application, which will be noticed with the TFR.  Hoping to finalize the TFR tomorrow for re-submission.

Updated 9/28/16 - TFR submitted 8/3/16 and filed with the court on 8/5/16.  COD entered on 9/1/16.  Trustee is in the process of disbursing funds.

Update 1/7/2017 - Trustee received letter from IRS concerning how funds disbursed were applied.  IRS indicates that majority of funds were applied to 2002 taxes and funds (approx. $10K) is still owed.  IRS correspondence has been forward to Accountant (Strickland) for review and investigation.  Submission of TDR will be delayed pending resolution of this issue.

Update 2/16/17 - Name of contact person at the IRS has been obtained and accountant at Strickland's is in the process of helping resolve this issue as it appears the IRS has misapplied the funds disbursed to them.

Update 2/28/17 - Strickland's office is still in the process of working out resolution with IRS on misapplied funds.

March 7, 2016--I spoke with Kim Taylor of the IRS.  The IRS notices related to third quarter, 2016, which makes no sense since no business operations occurred.  Ms. Taylor has coded this "53", which means concluded.  She agreed that I may proceed to submit the TDR.

Initial Projected Date of Final Report(TFR) : 12/30/2006        Current Projected Date of Final Report(TFR) :  09/01/2016

Trustee's Signature    /s/Roy M. Terry Jr.        Date:  03/07/2017
                      Roy M. Terry Jr.
                      P.O. Box 2188
                      Richmond, VA 232182188
                      Phone : (804) 783-7269

**Exhibit 8**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 03-38168 | | | | Trustee Name: | Roy M. Terry Jr. |
|---|---|---|---|---|---|---|
| Case Name: | INTELLIBOT, LLC | | | | Bank Name: | Bank of America |
| | | | | | Account Number/CD#: | ******0054 TIP Account |
| Taxpayer ID No: | **-***6730 | | | | Blanket bond (per case limit): | 3,000,000.00 |
| For Period Ending: | 3/7/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/15/2004 | [9] | SUNTRUST | ACCOUNT TRANSFERS | 1229-000 | 407,301.26 | | 407,301.26 |
| 03/16/2004 | [10] | CASHIER'S CHECK | ACCOUNT TRANSFERS CHECK NO 100943205 | 1229-000 | 4,552.78 | | 411,854.04 |
| 03/31/2004 | [INT] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 67.25 | | 411,921.29 |
| 04/09/2004 | [11] | KRIS KEENEY ATTY IOLTA LEGAL SVCS CORP OF VA 1015 E. MAIN ST., 3RD FL RICHMOND , VA 23219-3549 | ACCOUNT RECEIVABLE | 1221-000 | 10,167.93 | | 422,089.22 |
| 04/19/2004 | [11] | KRIS KEENEY LEGAL SERVICES CORP OF VA 1015 E. MAIN ST., FL 3 RICHMOND , VA 23219 | RECEIPTS FROM LIQUIDATION | 1221-000 | 3,150.42 | | 425,239.64 |
| 04/30/2004 | [INT] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 137.54 | | 425,377.18 |
| 05/24/2004 | [11] | KRIS KEENEY ATTORNEY IOLTA LEGAL SERVICES CORP OF VA 1015 E. MAN ST., 3RD FL RICHMOND , VA 23219-3549 | LIQUIDATION OF PERSONAL PROPERTY | 1229-000 | 3,049.18 | | 428,426.36 |
| 05/28/2004 | [INT] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 144.31 | | 428,570.67 |

| | | | Page Subtotals | | 428,570.67 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 03-38168 | |
| Case Name: | INTELLIBOT, LLC | |
| | | |
| Taxpayer ID No: | **-***6730 | |
| For Period Ending: | 3/7/2017 | |

| | |
|---|---|
| Trustee Name: | Roy M. Terry Jr. |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******0054 TIP Account |
| Blanket bond (per case limit): | 3,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2004 | [INT] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 140.52 | | 428,711.19 |
| 07/28/2004 | [12] | WACHOVIA | LIQUIDATION OF PERSONAL PROPERTY | 1229-000 | 3,251.33 | | 431,962.52 |
| 07/30/2004 | [INT] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 145.35 | | 432,107.87 |
| 08/17/2004 | [13] | KRIS KENEY IOLTA LEGAL SERVICES CORP OF VA 1015 E. MAIN ST., FL 3 RICHMOND , VA 23219 | LIQUIDATION OF PERSONAL PROPERTY | 1229-000 | 250,000.00 | | 682,107.87 |
| 08/31/2004 | [INT] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 181.75 | | 682,289.62 |
| 09/14/2004 | [11] | KRIS KEENEY ILOTA LEGAL SERVICES CORP OF VA 1015 E MAIN ST, FL 2 RICHMOND , VA 23219-3549 | LIQUIDATION OF PERSONAL PROPERTY | 1229-000 | 6,400.00 | | 688,689.62 |
| 09/30/2004 | [INT] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 224.75 | | 688,914.37 |
| 10/01/2004 | [13] | KRIS KEENEY ILOTA LEGAL SWERVICES CORP OF VA 1015 E. MAIN ST., FL 3 RICHMODN , VA 23219 | ACCOUNT RECEIVABLE | 1221-000 | 1,880.00 | | 690,794.37 |

| | | | Page Subtotals | | 262,223.70 | 0.00 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 16)                                       **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 03-38168 | **Trustee Name:** Roy M. Terry Jr. |
| **Case Name:** INTELLIBOT, LLC | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******0054 TIP Account |
| **Taxpayer ID No:** **-***6730 | **Blanket bond (per case limit):** 3,000,000.00 |
| **For Period Ending:** 3/7/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/29/2004 | [INT] | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 233.97 | | 691,028.34 |
| 11/29/2004 | [11] | INTELLIBOT ROBOTICS, LLC 12820 WEST CREEK PARKWAY, STE. B RICHMOND , VA 232238 | RECEIPTS FROM LIQUIDATION | 1229-000 | 1,213.11 | | 692,241.45 |
| 11/29/2004 | [13] | INTELILIBOT ROBOTICS, LLC 12820 WEST CREEK PARKWAY, STE. B RICHMOND , VA 23238 | RECEIPTS FROM LIQUIDATION | 1229-000 | 370,000.00 | | 1,062,241.45 |
| 11/30/2004 | [INT] | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 226.58 | | 1,062,468.03 |
| 12/01/2004 | [11] | KRIS KEENEY IOLTA LEGAL SERVICES OF VA 1015 E. MAIN ST., FL 3 RICHMOND , VA 23219 | ACCOUNT RECEIVABLE | 1221-000 | 1,819.67 | | 1,064,287.70 |
| 12/01/2004 | [11] | INTELLIBOT ROBOTICS LLC 12820 WEST CREEK PARKWAY, STE. B RICHMOND , VA 23238 | ACCOUNT RECEIVABLE | 1221-000 | 1,880.33 | | 1,066,168.03 |
| 12/31/2004 | [INT] | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 360.77 | | 1,066,528.80 |
| 01/31/2005 | [INT] | BANK OF AMERICA | Interest Rate 0.400 | 1270-000 | 362.26 | | 1,066,891.06 |
| | | | Page Subtotals | | 376,096.69 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 17)                                                    **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 03-38168 | | Trustee Name: | Roy M. Terry Jr. |
|---|---|---|---|---|
| Case Name: | INTELLIBOT, LLC | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******0054 TIP Account |
| Taxpayer ID No: | **-***6730 | | Blanket bond (per case limit): | 3,000,000.00 |
| For Period Ending: | 3/7/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/24/2005 | 101 | INTERNATIONAL SURETIES, LTD. 210 BARONNE ST., STE. 1700 NEW ORLEANS , LA 70112 | BOND PAYMENTS | 2300-000 | | 881.92 | 1,066,009.14 |
| 02/28/2005 | [INT] | BANK OF AMERICA | Interest Rate  0.400 | 1270-000 | 327.37 | | 1,066,336.51 |
| 03/31/2005 | [INT] | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 522.95 | | 1,066,859.46 |
| 04/29/2005 | [INT] | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 569.96 | | 1,067,429.42 |
| *05/10/2005 | 102 | I B Group, L.L.C. c/o Augustus Epps 909 E. Main St. # 1200 Richmond , VA 23219 | SECURED CLAIM | 4210-003 | | 426,386.77 | 641,042.65 |
| 05/20/2005 | 103 | CHRISTIAN BARTON L.L.P. , AS COUNSEL FOR  IB GROUP L.L.C. 909 EAST MAIN STREET, SUITE 1200 RICHMOND , VA 23219 | Preference Litigation/Settlement | 4210-000 | | 426,386.77 | 214,655.88 |
| *05/20/2005 | | Reverses Check # 102 | SECURED CLAIM REVERSE AND RE DRAW | 4210-003 | | (426,386.77) | 641,042.65 |
| 05/31/2005 | [INT] | BANK OF AMERICA | Interest Rate  0.650 | 1270-000 | 528.54 | | 641,571.19 |

| | | | | Page Subtotals | 1,948.82 | 427,268.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **03-38168** | Trustee Name: | **Roy M. Terry Jr.** |
| Case Name: **INTELLIBOT, LLC** | Bank Name: | **Bank of America** |
| | Account Number/CD#: | ********0054 TIP Account** |
| Taxpayer ID No: **\*\*-\*\*\*6730** | Blanket bond (per case limit): | **3,000,000.00** |
| For Period Ending: **3/7/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/30/2005 | [INT] | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 323.42 | | 641,894.61 |
| 07/29/2005 | [INT] | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 299.84 | | 642,194.45 |
| 08/31/2005 | [INT] | BANK OF AMERICA | Interest Rate  0.550 | 1270-000 | 299.99 | | 642,494.44 |
| 09/30/2005 | [INT] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 425.10 | | 642,919.54 |
| 10/04/2005 | 104 | KEITER, STEPHENS, HURST, GARY & SHREAVES 4401 DOMINION BLVD., STE. 300 GLEN ALLEN , VA 23060 | Other administrative costs FEES IN CONNECTION WITH COPIES OF CORPORATE TAX RETURNS | 2990-000 | | 375.00 | 642,544.54 |
| 10/31/2005 | [INT] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 545.78 | | 643,090.32 |
| 11/30/2005 | [INT] | BANK OF AMERICA | Interest Rate  1.000 | 1270-000 | 528.57 | | 643,618.89 |
| 12/30/2005 | [INT] | BANK OF AMERICA | Interest Rate  0.900 | 1270-000 | 525.48 | | 644,144.37 |
| 01/31/2006 | [INT] | BANK OF AMERICA | Interest Rate  0.900 | 1270-000 | 492.37 | | 644,636.74 |
| | | | Page Subtotals | | 3,440.55 | 375.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 03-38168 | | | Trustee Name: | Roy M. Terry Jr. | |
| Case Name: | INTELLIBOT, LLC | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******0054 TIP Account | |
| Taxpayer ID No: | **-***6730 | | | Blanket bond (per case limit): | 3,000,000.00 | |
| For Period Ending: | 3/7/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2006 | [INT] | BANK OF AMERICA | Interest Rate  0.900 | 1270-000 | 445.06 | | 645,081.80 |
| 03/06/2006 | 105 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET ST., SUITE 500 NEW ORLEANS , LA 60130 | BOND PAYMENTS | 2300-000 | | 818.57 | 644,263.23 |
| 03/31/2006 | [INT] | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 556.29 | | 644,819.52 |
| 04/28/2006 | [INT] | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 635.98 | | 645,455.50 |
| 05/02/2006 | 106 | SANTURO & KOZAK MARCUS, PC JOSEPH T. LIBERATORE, ESQ. 1435 CROSSWAYS BLVD., STE. 300 CHESPEAKE , VA 23230 | ATTORNEY FOR DEBTOR FEES ORDER, 2/9/06 | 3701-000 | | 78,091.90 | 567,363.60 |
| *05/02/2006 | 107 | SANTURO & KOZAK MARCUS, PC JOSEPH T. LIBERATORE, ESQ. 1435 CROSSWAYS BLVD., STE. 300 CHESPEAKE , VA 23230 | ATTORNEY FOR DEBTOR EXPENSES FIRST APPLICATION, ORDER, 29/06 | 3702-000 | | 2,092.97 | 565,270.63 |
| 05/02/2006 | 108 | SANTURO & KOZAK MARCUS, PC JOSEPH T. LIBERATORE, ESQ. 1435 CROSSWAYS BLVD., STE. 300 CHESPEAKE , VA 23230 | ATTORNEY FOR DEBTOR EXPENSES | 3702-000 | | 2,092.87 | 563,177.76 |
| | | | Page Subtotals | | 1,637.33 | 83,096.31 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **03-38168** | | Trustee Name: | **Roy M. Terry Jr.** |
|---|---|---|---|---|
| Case Name: | **INTELLIBOT, LLC** | | Bank Name: | **Bank of America** |
| | | | Account Number/CD#: | ********0054 TIP Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6730** | | Blanket bond (per case limit): | **3,000,000.00** |
| For Period Ending: | **3/7/2017** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/02/2006 | | Transfer to Acct #XXXX296573 | Bank Funds Transfer | 9999-000 | | 4,590.57 | 558,587.19 |
| 05/02/2006 | | Transfer to Acct #XXXX296573 | Bank Funds Transfer | 9999-000 | | 39,528.50 | 519,058.69 |
| *05/02/2006 | | Reverses Check # 107 | ATTORNEY FOR DEBTOR EXPENSES Typo, on amount, $0.10 too much | 3702-000 | | (2,092.97) | 521,151.66 |
| 05/31/2006 | [INT] | BANK OF AMERICA | Interest Rate  1.200 | 1270-000 | 551.06 | | 521,702.72 |
| 06/16/2006 | [INT] | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 257.28 | | 521,960.00 |
| 06/16/2006 | | Transfer to Acct #XXXX296573 | Final Posting Transfer | 9999-000 | | 521,960.00 | 0.00 |

| | | Page Subtotals | 808.34 | 563,986.10 |
|---|---|---|---|---|
| | COLUMN TOTALS | | 1,074,726.10 | 1,074,726.10 |
| | | Less:Bank Transfer/CD's | 0.00 | 566,079.07 |
| | SUBTOTALS | | 1,074,726.10 | 508,647.03 |
| | | Less: Payments to Debtors | | 0.00 |
| | Net | | 1,074,726.10 | 508,647.03 |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 03-38168 | **Trustee Name:** Roy M. Terry Jr. |
| **Case Name:** INTELLIBOT, LLC | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******6573 Checking - Non Interest |
| **Taxpayer ID No:** **-***6730 | **Blanket bond (per case limit):** 3,000,000.00 |
| **For Period Ending:** 3/7/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/02/2006 | | Transfer from Acct #XXXX190054 | Bank Funds Transfer | 9999-000 | 4,590.57 | | 4,590.57 |
| 05/02/2006 | | Transfer from Acct #XXXX190054 | Bank Funds Transfer | 9999-000 | 39,528.50 | | 44,119.07 |
| 05/02/2006 | 1001 | SANTURO & KOZAK MARCUS, PC JOSEPH T. LIBERATORE, ESQ. 1435 CROSSWAYS BLVD., STE. 300 CHESPEAKE , VA 23230 | ATTORNEY FOR DEBTOR FEES ORDER, 2/9/06 | 3701-000 | | 3,874.60 | 40,244.47 |
| 05/02/2006 | 1002 | MARCUS, SANTURO & KOZAK, PC 1435 CROSSWAYS BLVD., STE. 300 CHESAPEAKE , VA 23320 | ATTORNEY FOR DEBTOR EXPENSES | 3701-000 | | 715.97 | 39,528.50 |
| 05/02/2006 | 1003 | TAVENNER & BERAN 20 NORTH EIGHTH STREET, 2ND FL RICHMOND , VA 23219 | ATTORNEY FOR TRUSTEE FEES | 6700-000 | | 37,432.50 | 2,096.00 |
| 05/02/2006 | 1004 | TAVENNER & BERAN 20 NORTH EIGHTH STREET, 2ND FL RICHMOND , VA 23219 | ATTORNEY FOR TRUSTEE EXPENSES | 6710-000 | | 2,096.00 | 0.00 |
| 06/16/2006 | | Transfer from Acct #XXXX190054 | Transfer In From MMA Account | 9999-000 | 521,960.00 | | 521,960.00 |
| 06/16/2006 | 1005 | ROY M. TERRY, JR., TRUSTEE FOR THE BANKRUPTCY ESTATE OF | ACCOUNT TRANSFERS TRANSFER FUNDS TO NEW TRUSTEE | 9999-000 | | 521,960.00 | 0.00 |
| | | | Page Subtotals | | 566,079.07 | 566,079.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 22)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 03-38168 |
| Case Name: | INTELLIBOT, LLC |
| Taxpayer ID No: | **-***6730 |
| For Period Ending: | 3/7/2017 |

| Trustee Name: | Roy M. Terry Jr. |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******6573 Checking - Non Interest |
| Blanket bond (per case limit): | 3,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/22/2006 | | Kevin R. Huennekens, Trustee<br>Bank of America Center<br>1111 East Main Street, STE 800<br>Richmond , VA 232192916 | Funds Turned Over from Prior Truste | 9999-000 | 521,960.00 | | 521,960.00 |
| *06/22/2006 | | Reverses Deposit # 1 | Funds Turned Over from Prior Truste<br>Transfer to Wrong Trustee Account | 9999-000 | (521,960.00) | | 0.00 |

|  | Page Subtotals | 0.00 | 0.00 |
|---|---|---|---|

|  |  | |
|---|---|---|
| **COLUMN TOTALS** | 566,079.07 | 566,079.07 |
| Less:Bank Transfer/CD's | 566,079.07 | 521,960.00 |
| **SUBTOTALS** | 0.00 | 44,119.07 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 44,119.07 |

UST Form 101-7-TDR (10/1/2010) (Page 23)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 03-38168 | | Trustee Name: | Roy M. Terry Jr. |
|---|---|---|---|---|
| Case Name: | INTELLIBOT, LLC | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******4042 TIP Account |
| Taxpayer ID No: | **-***6730 | | Blanket bond (per case limit): | 3,000,000.00 |
| For Period Ending: | 3/7/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2006 | | Kevin R. Huennekens, Trustee<br>Bank of America Center<br>1111 East Main Street, STE 800<br>Richmond , VA 232192916 | Funds Received from Prior Trustee | 9999-000 | 521,960.00 | | 521,960.00 |
| 06/30/2006 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 114.40 | | 522,074.40 |
| 07/31/2006 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 443.41 | | 522,517.81 |
| 08/31/2006 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 443.78 | | 522,961.59 |
| 09/29/2006 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 429.82 | | 523,391.41 |
| 10/31/2006 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 444.53 | | 523,835.94 |
| 11/30/2006 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 430.55 | | 524,266.49 |
| 12/29/2006 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 445.26 | | 524,711.75 |
| 01/31/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 445.65 | | 525,157.40 |
| | | | Page Subtotals | | 525,157.40 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **03-38168** | |
| Case Name: | **INTELLIBOT, LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*6730** | |
| For Period Ending: | **3/7/2017** | |

| | |
|---|---|
| Trustee Name: | **Roy M. Terry Jr.** |
| Bank Name: | **Bank of America** |
| Account Number/CD#: | **\*\*\*\*\*\*4042 TIP Account** |
| Blanket bond (per case limit): | **3,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/13/2007 | 101 | International Sureties, LTD Suite 500 203 Carondelet Street New Orleans , LA 70130 | Bond Premuim Bond Number 016026485 | 2300-000 | | 537.64 | 524,619.76 |
| 02/28/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 402.73 | | 525,022.49 |
| 03/23/2007 | | Transfer to Acct #XXXX832212 | Bank Funds Transfer Transfer of funds to pay Navigant Consulting, Inc./Penta Advisory Services per Court Order dated 03/20/07. | 9999-000 | | 113,863.93 | 411,158.56 |
| 03/30/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 417.83 | | 411,576.39 |
| 04/30/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 338.29 | | 411,914.68 |
| 05/31/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 349.85 | | 412,264.53 |
| 06/29/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 338.84 | | 412,603.37 |
| 07/31/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 350.44 | | 412,953.81 |
| 08/31/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | 350.73 | | 413,304.54 |

Page Subtotals    2,548.71    114,401.57

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | **03-38168** | Trustee Name: | **Roy M. Terry Jr.** |
| Case Name: | **INTELLIBOT, LLC** | Bank Name: | **Bank of America** |
| | | Account Number/CD#: | ********4042 TIP Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6730** | Blanket bond (per case limit): | **3,000,000.00** |
| For Period Ending: | **3/7/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/28/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 263.26 | | 413,567.80 |
| 10/31/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | 263.44 | | 413,831.24 |
| 11/30/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | 221.09 | | 414,052.33 |
| 12/31/2007 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 197.95 | | 414,250.28 |
| 01/31/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 164.13 | | 414,414.41 |
| 02/29/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | 98.51 | | 414,512.92 |
| 03/31/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 97.97 | | 414,610.89 |
| 04/07/2008 | 102 | MRSC INSURANCE PARTNERS, LLC 31500 Bainbridge Road, Suite 5 Solon , OH 44139 | Blanket Bond 03/01/08-03/01/09 | 2300-000 | | 420.21 | 414,190.68 |
| 04/30/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 84.92 | | 414,275.60 |
| | | | Page Subtotals | | 1,391.27 | 420.21 | |

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 03-38168 | |
| **Case Name:** INTELLIBOT, LLC | |
| **Taxpayer ID No:** **-***6730 | |
| **For Period Ending:** 3/7/2017 | |

| | |
|---|---|
| **Trustee Name:** Roy M. Terry Jr. | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******4042 TIP Account | |
| **Blanket bond (per case limit):** 3,000,000.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/30/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 52.63 | | 414,328.23 |
| 06/30/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 50.95 | | 414,379.18 |
| 07/31/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 52.65 | | 414,431.83 |
| 08/29/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 52.65 | | 414,484.48 |
| 09/30/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.150 | 1270-000 | 50.97 | | 414,535.45 |
| 10/31/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | 40.21 | | 414,575.66 |
| 11/28/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.100 | 1270-000 | 33.98 | | 414,609.64 |
| 12/31/2008 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 24.02 | | 414,633.66 |
| 01/30/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 10.56 | | 414,644.22 |
| 02/27/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 9.54 | | 414,653.76 |
| | | | Page Subtotals | | 378.16 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 03-38168 | |
| Case Name: | INTELLIBOT, LLC | |
| Taxpayer ID No: | **-***6730 | |
| For Period Ending: | 3/7/2017 | |

| | |
|---|---|
| Trustee Name: | Roy M. Terry Jr. |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******4042 TIP Account |
| Blanket bond (per case limit): | 3,000,000.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/12/2009 | 103 | MRSC INSURANCE PARTNERS, LLC 31500 Bainbridge Road, Suite 5 Solon , OH 44139 | Blanket Bond 03/01/09 to 03/01/10 Blanket Bond # 8215-38-70 | 2300-000 | | 393.59 | 414,260.17 |
| 03/31/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 10.56 | | 414,270.73 |
| 04/30/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.83 | | 414,294.56 |
| 05/29/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.62 | | 414,319.18 |
| 06/30/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.85 | | 414,343.03 |
| 07/31/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.63 | | 414,367.66 |
| 08/31/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.63 | | 414,392.29 |
| 09/30/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.84 | | 414,416.13 |
| 10/30/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.63 | | 414,440.76 |
| | | | Page Subtotals | | 180.59 | 393.59 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 03-38168 | | | | **Trustee Name:** Roy M. Terry Jr. | | |
| **Case Name:** INTELLIBOT, LLC | | | | **Bank Name:** Bank of America | | |
| | | | | **Account Number/CD#:** ******4042 TIP Account | | |
| **Taxpayer ID No:** **-***6730 | | | | **Blanket bond (per case limit):** 3,000,000.00 | | |
| **For Period Ending:** 3/7/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.85 | | 414,464.61 |
| 12/31/2009 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.64 | | 414,489.25 |
| 01/29/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.63 | | 414,513.88 |
| 02/26/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 22.26 | | 414,536.14 |
| 03/15/2010 | 104 | MRSC Insurance Partners, LLC 31500 Bainbridge Road, Suite 5 Solon , OH 44139 | Bond Premium | 2300-000 | | 455.80 | 414,080.34 |
| 03/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.65 | | 414,104.99 |
| 04/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.83 | | 414,128.82 |
| 05/28/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.62 | | 414,153.44 |
| 06/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.83 | | 414,177.27 |
| | | | Page Subtotals | | 192.31 | 455.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **03-38168**
Case Name: **INTELLIBOT, LLC**

Taxpayer ID No: **\*\*-\*\*\*6730**
For Period Ending: **3/7/2017**

Trustee Name: **Roy M. Terry Jr.**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*4042 TIP Account**
Blanket bond (per case limit): **3,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.62 | | 414,201.89 |
| 08/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.63 | | 414,226.52 |
| 09/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.83 | | 414,250.35 |
| 10/29/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.62 | | 414,274.97 |
| 11/30/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 23.84 | | 414,298.81 |
| 12/31/2010 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.63 | | 414,323.44 |
| 01/31/2011 | [INT] | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 24.63 | | 414,348.07 |
| 03/28/2011 | 105 | MRSC Insurance Partners, LLC 6190 Cochran Road, Suite E Solon , OH 44139 | Bond Payment 03/01/11 to 03/01/12 Invoice #81036 | 2300-000 | | 371.10 | 413,976.97 |
| 10/31/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 527.40 | 413,449.57 |
| | | | Page Subtotals | | 170.80 | 898.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **03-38168** |
| Case Name: | **INTELLIBOT, LLC** |

| Taxpayer ID No: | **\*\*-\*\*\*6730** |
| For Period Ending: | **3/7/2017** |

| Trustee Name: | **Roy M. Terry Jr.** |
| Bank Name: | **Bank of America** |
| Account Number/CD#: | **\*\*\*\*\*\*4042 TIP Account** |
| Blanket bond (per case limit): | **3,000,000.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 509.73 | 412,939.84 |
| 12/30/2011 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 509.10 | 412,430.74 |
| 01/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 540.89 | 411,889.85 |
| 02/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 489.54 | 411,400.31 |
| 03/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 505.82 | 410,894.49 |
| 04/30/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 522.04 | 410,372.45 |
| 05/10/2012 | | BANK OF AMERICA, N.A.<br>901 MAIN STREET<br>10TH FLOOR<br>DALLAS , TX 75283 | BANK FEES | 2600-000 | | 151.37 | 410,221.08 |
| 05/10/2012 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 410,221.08 | 0.00 |
| | | | Page Subtotals | | 0.00 | 413,449.57 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 03-38168 | | | Trustee Name: | Roy M. Terry Jr. |
| Case Name: | INTELLIBOT, LLC | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******4042 TIP Account |
| Taxpayer ID No: | **-***6730 | | | Blanket bond (per case limit): | 3,000,000.00 |
| For Period Ending: | 3/7/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

|  |  | Page Subtotals | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 530,019.24 | 530,019.24 | |
| | | Less:Bank Transfer/CD's | | | 521,960.00 | 524,085.01 | |
| | | SUBTOTALS | | | 8,059.24 | 5,934.23 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | Net | | | 8,059.24 | 5,934.23 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 03-38168 | | | Trustee Name: | Roy M. Terry Jr. | |
| Case Name: | INTELLIBOT, LLC | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******2212 Checking Account | |
| Taxpayer ID No: | **-***6730 | | | Blanket bond (per case limit): | 3,000,000.00 | |
| For Period Ending: | 3/7/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/23/2007 | | Transfer from Acct #XXXX044042 | Bank Funds Transfer<br>Transfer of funds to pay Navigant Consulting, Inc./Penta Advisory Services per Court Order dated 03/20/07. | 9999-000 | 113,863.93 | | 113,863.93 |
| *03/23/2007 | 1001 | Guy A. Davis, CPA, CDBV, CIRA<br>PENTA Advisory Services, LLC<br>1051 East Cary Street- Suite 602<br>Richmond , VA 23219 | Compensation<br>Payment to Penta per Court Order entered 03/20/07. | 3410-000 | | 106,955.00 | 6,908.93 |
| *03/23/2007 | 1002 | Guy A. Davis, CPA, CDBV, CIRA<br>PENTA Advisory Services, LLC<br>1051 East Cary Street, Suite 602<br>Richmond , VA 23219 | EXPENSES<br>Payment to PENTA per Court Order dated 03/20/07. | 3420-000 | | 6,908.93 | 0.00 |
| 03/23/2007 | 1003 | PENTA Advisory Services, LLC<br>1051 East Cary Street, Suite 602<br>Richmond , VA 23219 | Compensation<br>Payment to Penta per Court Order entered 03/20/07. | 3410-000 | | 106,955.00 | (106,955.00) |
| 03/23/2007 | 1004 | PENTA Advisory Services, LLC<br>1051 East Cary Street, Suite 602<br>Richmond , VA 23219 | EXPENSES<br>Payment to Penta per Court Order dated 03/20/07. | 3420-000 | | 6,908.93 | (113,863.93) |
| *03/23/2007 | | Reverses Check # 1001 | Compensation<br>Payment name incorrect.  Will reissue. | 3410-000 | | (106,955.00) | (6,908.93) |
| *03/23/2007 | | Reverses Check # 1002 | EXPENSES<br>Payment name incorrect.  Will reissue. | 3420-000 | | (6,908.93) | 0.00 |
| | | | Page Subtotals | | 113,863.93 | 113,863.93 | |

**Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 03-38168 | **Trustee Name:** Roy M. Terry Jr. |
| **Case Name:** INTELLIBOT, LLC | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******2212 Checking Account |
| **Taxpayer ID No:** **-***6730 | **Blanket bond (per case limit):** 3,000,000.00 |
| **For Period Ending:** 3/7/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | |
|---|---|---|---|
| | Page Subtotals | | |
| **COLUMN TOTALS** | | 113,863.93 | 113,863.93 |
| Less:Bank Transfer/CD's | | 113,863.93 | 0.00 |
| **SUBTOTALS** | | 0.00 | 113,863.93 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 0.00 | 113,863.93 |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **03-38168** | Trustee Name: **Roy M. Terry Jr.** |
| Case Name: **INTELLIBOT, LLC** | Bank Name: **Virginia Heritage Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*5700 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*6730** | Blanket bond (per case limit): **3,000,000.00** |
| For Period Ending: **3/7/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/10/2012 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 410,221.08 | | 410,221.08 |
| 05/22/2012 | 1001 | Insurance Partners Agency, Inc.<br>6190 Cochran Road, Suite E<br>Solon , OH 44139 | Bond Premium | 2300-000 | | 355.86 | 409,865.22 |
| 12/26/2012 | 1002 | Hunton & Williams<br>Riverfront Plaza, East Tower<br>951 East Byrd Street<br>Richmond , VA 23219-4074 | Services Performed<br>Payment per Settlement Agreement reached between Chapter 7 Trustee and Tyler P. Brown at Hunton & Williams. | 2990-000 | | 159,599.30 | 250,265.92 |
| 02/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 271.16 | 249,994.76 |
| 03/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 239.78 | 249,754.98 |
| 04/05/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 265.20 | 249,489.78 |
| 05/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 256.36 | 249,233.42 |
| 05/24/2013 | 1003 | Insurance Partners Agency, Inc.<br>26565 Center Ridge Road<br>Westlake, Ohio 44145 | Bond Payment | 2300-000 | | 255.04 | 248,978.38 |
| | | | Page Subtotals | | 410,221.08 | 161,242.70 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **03-38168** | Trustee Name: | **Roy M. Terry Jr.** |
|---|---|---|---|
| Case Name: | **INTELLIBOT, LLC** | Bank Name: | **Virginia Heritage Bank** |
| | | Account Number/CD#: | ********5700 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6730** | Blanket bond (per case limit): | **3,000,000.00** |
| For Period Ending: | **3/7/2017** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 264.62 | 248,713.76 |
| 07/08/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 255.58 | 248,458.18 |
| 08/01/2013 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 248,458.18 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 248,978.38 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 410,221.08 | 410,221.08 |
| Less:Bank Transfer/CD's | | 410,221.08 | 248,458.18 |
| **SUBTOTALS** | | 0.00 | 161,762.90 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 0.00 | 161,762.90 |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **03-38168** | | | Trustee Name: | **Roy M. Terry Jr.** |
| Case Name: | **INTELLIBOT, LLC** | | | Bank Name: | **Union Bank** |
| | | | | Account Number/CD#: | ********3774 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6730** | | | Blanket bond (per case limit): | **3,000,000.00** |
| For Period Ending: | **3/7/2017** | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/01/2013 | | Trsf In From VIRGINIA HERITAGE BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 248,458.18 | | 248,458.18 |
| 09/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 369.28 | 248,088.90 |
| 10/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 357.26 | 247,731.64 |
| 11/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 368.61 | 247,363.03 |
| 12/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 356.22 | 247,006.81 |
| 01/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 367.55 | 246,639.26 |
| 02/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 367.04 | 246,272.22 |
| 03/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 331.03 | 245,941.19 |
| 04/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 365.92 | 245,575.27 |

| | | | Page Subtotals | | 248,458.18 | 2,882.91 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 03-38168 | | | | **Trustee Name:** Roy M. Terry Jr. | | |
| **Case Name:** INTELLIBOT, LLC | | | | **Bank Name:** Union Bank | | |
| | | | | **Account Number/CD#:** ******3774 Checking Account | | |
| **Taxpayer ID No:** **-***6730 | | | | **Blanket bond (per case limit):** 3,000,000.00 | | |
| **For Period Ending:** 3/7/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/09/2014 | 100001 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE , OHIO 44145 | Blanket Bond- 2014 TERRY-5 | 2300-000 | | 251.46 | 245,323.81 |
| 05/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 353.65 | 244,970.16 |
| 06/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 364.71 | 244,605.45 |
| 07/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 352.25 | 244,253.20 |
| 08/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 363.44 | 243,889.76 |
| 09/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 362.91 | 243,526.85 |
| 10/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 350.70 | 243,176.15 |
| 11/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 361.87 | 242,814.28 |
| 12/26/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 349.67 | 242,464.61 |
| | | | Page Subtotals | | 0.00 | 3,110.66 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **03-38168**
Case Name: **INTELLIBOT, LLC**

Taxpayer ID No: **\*\*-\*\*\*6730**
For Period Ending: **3/7/2017**

Trustee Name: **Roy M. Terry Jr.**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*3774 Checking Account**
Blanket bond (per case limit): **3,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 360.79 | 242,103.82 |
| 02/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 360.27 | 241,743.55 |
| 03/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 324.95 | 241,418.60 |
| 04/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 359.19 | 241,059.41 |
| 05/07/2015 | 100002 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE , OHIO 44145 | BOND PREMIUM | 2300-000 | | 230.94 | 240,828.47 |
| 05/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 347.18 | 240,481.29 |
| 06/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 357.97 | 240,123.32 |
| 07/27/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 345.79 | 239,777.53 |
| 08/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 356.81 | 239,420.72 |

Page Subtotals        0.00        3,043.89

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **03-38168** | | Trustee Name: | **Roy M. Terry Jr.** |
| Case Name: | **INTELLIBOT, LLC** | | Bank Name: | **Union Bank** |
| | | | Account Number/CD#: | ********3774 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*6730** | | Blanket bond (per case limit): | **3,000,000.00** |
| For Period Ending: | **3/7/2017** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 356.26 | 239,064.46 |
| 10/26/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 344.27 | 238,720.19 |
| 11/25/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 355.22 | 238,364.97 |
| 12/28/2015 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 343.26 | 238,021.71 |
| 01/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 354.22 | 237,667.49 |
| 02/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 352.69 | 237,314.80 |
| 03/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 329.47 | 236,985.33 |
| 04/25/2016 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 351.65 | 236,633.68 |
| 08/09/2016 | | Texas Capital Bank | Transfer of funds | 9999-000 | | 236,633.68 | 0.00 |

| | | | Page Subtotals | | 0.00 | 239,420.72 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 03-38168 | | Trustee Name: | Roy M. Terry Jr. |
| Case Name: | INTELLIBOT, LLC | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******3774 Checking Account |
| Taxpayer ID No: | **-***6730 | | Blanket bond (per case limit): | 3,000,000.00 |
| For Period Ending: | 3/7/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | Page Subtotals | | | |
|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | 248,458.18 | 248,458.18 | |
| | | Less:Bank Transfer/CD's | | 248,458.18 | 236,633.68 | |
| | | **SUBTOTALS** | | 0.00 | 11,824.50 | |
| | | Less: Payments to Debtors | | | 0.00 | |
| | | **Net** | | 0.00 | 11,824.50 | |

**Exhibit 9**

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **03-38168**  
Case Name: **INTELLIBOT, LLC**

Taxpayer ID No: **\*\*-\*\*\*6730**  
For Period Ending: **3/7/2017**

Trustee Name: **Roy M. Terry Jr.**  
Bank Name: **Texas Capital Bank**  
Account Number/CD#: **\*\*\*\*\*\*5930 Checking Account**  
Blanket bond (per case limit): **3,000,000.00**  
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/09/2016 | | Union Bank | Transfer of funds | 9999-000 | 236,633.68 | | 236,633.68 |
| 09/15/2016 | 57001 | Roy Terry<br>1111 East Main Street<br>Suite 2400<br>Richmond, VA 23218 | Trustee's Compensation | 2100-000 | | 55,733.56 | 180,900.12 |
| 09/15/2016 | 57002 | Roy Terry<br>1111 East Main Street<br>Suite 2400<br>Richmond, VA 23218 | | 2200-000 | | 814.03 | 180,086.09 |
| 09/15/2016 | 57003 | BARRY STRICKLAND<br>BARRY STRICKLAND & COMPANY<br>P.O. 9228<br>RICHMOND , VIRGINIA 23227 | Fees | 3410-000 | | 5,841.46 | 174,244.63 |
| 09/15/2016 | 57004 | BARRY STRICKLAND<br>BARRY STRICKLAND & COMPANY<br>P.O. 9228<br>RICHMOND , VIRGINIA 23227 | EXPENSES | 3420-000 | | 2.20 | 174,242.43 |
| 09/15/2016 | 57005 | OFFICE OF THE U.S. TRUSTEE <B>(ADMI<br><B>(ADMINISTRATIVE)</B><br>600 E. Main St., Suite 301<br>Richmond , VA 23219 | Q1 2004 U.S. Trustee Fees | 2950-000 | | 250.00 | 173,992.43 |
| | | | Page Subtotals | | 236,633.68 | 62,641.25 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **03-38168**
Case Name: **INTELLIBOT, LLC**

Taxpayer ID No: **\*\*-\*\*\*6730**
For Period Ending: **3/7/2017**

Trustee Name: **Roy M. Terry Jr.**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*5930 Checking Account**
Blanket bond (per case limit): **3,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/15/2016 | 57006 | DEPARTMENT OF THE TREASURY IRS - STOP ROOM 898 400 NORTH 8TH STREET, BOX 76 RICHMOND , VA 23219 | | 6810-000 | | 108,509.84 | 65,482.59 |
| 09/15/2016 | 57007 | JOHN SIEVILA 943 E Coconino Pl Chandler, AZ 85249 | Disb of 100.00% to Claim #000023A | 5300-000 | | 2,866.72 | 62,615.87 |
| 09/15/2016 | 57008 | W.J. KITCHEN c/o Robert A. Canfield, Attorney 2201 Libbie Avenue, Suite 200 Richmond , VA 23230 | Disb of 100.00% to Claim #000041B | 5300-000 | | 2,724.89 | 59,890.98 |
| 09/15/2016 | 57009 | IRS PO Box 10025 Stop Room 898 Richmond , VA 23240 | Disb of 22.56% to Claim #000046B | 5800-000 | | 37,880.13 | 22,010.85 |
| 09/15/2016 | 57010 | EDWARD E. RALSTON III 3930 Garden Road Richmond , VA 23235 | Disb of 100.00% to Claim #000058A | 5300-000 | | 2,724.89 | 19,285.96 |
| 09/15/2016 | 57011 | TN DEPT. OF LABOR & WORKFORCE DEVEL Development Unemployment Ins., c/o TN Atty Gen., Bankruptcy Div., P. O. Box 20207 Nashville , TN 37202 | Disb of 22.56% to Claim #000068 | 5200-000 | | 139.11 | 19,146.85 |

Page Subtotals          0.00          154,845.58

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 03-38168 | | | | **Trustee Name:** Roy M. Terry Jr. | | |
| **Case Name:** INTELLIBOT, LLC | | | | **Bank Name:** Texas Capital Bank | | |
| | | | | **Account Number/CD#:** ******5930 Checking Account | | |
| **Taxpayer ID No:** **-***6730 | | | | **Blanket bond (per case limit):** 3,000,000.00 | | |
| **For Period Ending:** 3/7/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/15/2016 | 57012 | VIRGINIA DEPT. OF TAXATION P. O. Box 2156 Richmond , VA 23218 | Disb of 22.56% to Claim #000071B | 5800-000 | | 2,278.48 | 16,868.37 |
| 09/15/2016 | 57013 | HARVEY DAY 3627 N. Corrigan Road Otis Orchards , WA 99027-0000 | Disb of 100.00% to Claim #000079 | 5300-000 | | 504.00 | 16,364.37 |
| 09/15/2016 | 57014 | ROBERT DAY 1219 N Arties Rd Spokane Valley, WA 99016 | Disb of 100.00% to Claim #000087A | 5300-000 | | 2,866.72 | 13,497.65 |
| 09/15/2016 | 57015 | JOHN SIEVILA 4476 S. Jojoba Way Chandler , AZ 85248-4824 | Disb of 100.00% to Claim #000095 | 5300-000 | | 2,866.72 | 10,630.93 |
| 09/15/2016 | 57016 | STATE OF FLORIDA - DEPT. OF REVENUE Bankruptcy Section P. O. Box 6668 Tallahassee , FL 32314 | Disb of 22.56% to Claim #000117B | 5800-000 | | 621.01 | 10,009.92 |
| 09/15/2016 | 57017 | IRS PO Box 10025 Stop Room 898 Richmond, VA 23240 | Disb of 100.00% to Claim #Auto | 5400-000 | | 542.90 | 9,467.02 |
| | | | Page Subtotals | | 0.00 | 9,679.83 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 03-38168 | **Trustee Name:** Roy M. Terry Jr. |
| **Case Name:** INTELLIBOT, LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******5930 Checking Account |
| **Taxpayer ID No:** **-***6730 | **Blanket bond (per case limit):** 3,000,000.00 |
| **For Period Ending:** 3/7/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/15/2016 | 57018 | IRS<br>PO Box 10025<br>Stop Room 898<br>Richmond, VA 23240 | Disb of 100.00% to Claim #Auto | 5400-000 | | 8,484.65 | 982.37 |
| 09/15/2016 | 57019 | Arizona Department of Revenue<br>Bankruptcy Litigation Section<br>1600 West Monroe<br>Phoenix, AZ 85007 | Disb of 100.00% to Claim #auto | 5400-000 | | 70.96 | 911.41 |
| 09/15/2016 | 57020 | Arizona Department of Revenue<br>Bankruptcy Litigation Section<br>1600 West Monroe<br>Phoenix, AZ 85007 | Disb of 100.00% to Claim #auto | 5400-000 | | 376.65 | 534.76 |
| 09/15/2016 | 57021 | Virginia Dept of Taxation<br>PO Box 2156<br>Richmond, VA 23218 | Disb of 100.00% to Claim #auto | 5400-000 | | 534.76 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 9,467.02 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 236,633.68 | 236,633.68 |
| Less:Bank Transfer/CD's | 236,633.68 | 0.00 |
| **SUBTOTALS** | 0.00 | 236,633.68 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 236,633.68 |

UST Form 101-7-TDR (10/1/2010) (Page 45)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 03-38168 | | Trustee Name: | Roy M. Terry Jr. |
|---|---|---|---|---|
| Case Name: | INTELLIBOT, LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******5930 Checking Account |
| Taxpayer ID No: | **-***6730 | | Blanket bond (per case limit): | 3,000,000.00 |
| For Period Ending: | 3/7/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

|  |  |
|---|---|
| All Accounts Gross Receipts: | 1,082,785.34 |
| All Accounts Gross Disbursements: | 1,082,785.34 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******5700 Checking Account | 0.00 | 161,762.90 | |
| ******3774 Checking Account | 0.00 | 11,824.50 | |
| ******0054 TIP Account | 1,074,726.10 | 508,647.03 | |
| ******4042 TIP Account | 8,059.24 | 5,934.23 | |
| ******6573 Checking - Non Interest | 0.00 | 44,119.07 | |
| ******2212 Checking Account | 0.00 | 113,863.93 | |
| ******5930 Checking Account | 0.00 | 236,633.68 | |
| **NetTotals** | 1,082,785.34 | 1,082,785.34 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 46)

**Exhibit 9**